FILED

2012 MAR 20  PM 2: 35

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

BY_____

1  J. Andrew Coombs (SBN 123881)
   andy@coombspc.com
2  Annie S. Wang (SBN 243027)
   annie@coombspc.com
3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Ave., Suite 202
4  Glendale, California 91206
   Telephone:  (818) 500-3200
5  Facsimile:  (818) 500-3201

6  Attorneys for Plaintiffs Disney
   Enterprises, Inc., The Muppets Studio, LLC
7  and DC Comics

8            UNITED STATES DISTRICT COURT

9            CENTRAL DISTRICT OF CALIFORNIA

10
   Disney Enterprises, Inc., The Muppets      )  Case No.  CV12- 2386 -DDP
11 Studio, LLC and DC Comics,                  )                        (AGRx)
                                               )
12            Plaintiffs,                       )  COMPLAINT FOR COPYRIGHT
                                               )  INFRINGEMENT; TRADEMARK
13        v.                                    )  INFRINGEMENT; UNFAIR
                                               )  COMPETITION; TRADEMARK
14                                              )  DILUTION; DECLARATORY
   Bart Ziegler, an individual and d/b/a       )  RELIEF
15 cdsartexpress.com a/k/a CDS Art             )
   Express; Passion's Press Publishing and     )  DEMAND FOR A JURY TRIAL
16 Does 1 – 10, inclusive,                      )
                                               )
17            Defendants.                       )
                                               )
18
19            Plaintiffs Disney Enterprises, Inc. ("Disney"), The Muppets Studio, LLC

20 ("Muppets") and DC Comics ("DC Comics") (collectively "Plaintiffs") for their

21 Complaint allege as follows:

22            **ALLEGATIONS COMMON TO ALL CLAIMS FOR RELIEF**

23 A.   <u>Introduction</u>

24            1.    Plaintiffs filed this action to combat the willful sale or rental of

25 unlicensed and counterfeit products bearing the Plaintiffs' exclusive copyrights and

26 trademarks.  Defendants are the owners, operators, and managers of a retail business

27 or related enterprise that is actively selling, offering for sale, renting, distributing,

28 and/or manufacturing unlicensed and counterfeit banners, moonwalk panels, and

COPY

1  related products which incorporate unauthorized likenesses of the animated or live

2  action characters or other logos owned by Plaintiffs, including, but not necessarily

3  limited to, Winnie the Pooh; Tigger; Simba from the motion picture *The Lion King*;

4  Baloo from the motion picture *The Jungle Book*; various characters and logos from

5  the motion picture *Cars*; various characters and logos from the motion picture *The*

6  *Princess and the Frog;* Kermit the Frog; Miss Piggy; Fozzie Bear; Gonzo; Animal;

7  various characters from the motion picture *The Muppets' Wizard of Oz*; various

8  characters from the motion picture *Batman & Robin*; Batman; Superman; Supergirl;

9  and Wonder Woman (collectively "Infringing Product").

10       2.       Plaintiffs seek a permanent injunction, damages, costs, and attorneys'

11  fees as authorized by the Copyright Act, Lanham Act and California's common law.

12  **B.**   **Jurisdiction and Venue**

13       3.       This Court has jurisdiction over this matter pursuant to 28 U.S.C. §

14  1338(a) as the Plaintiffs' cause of action arises under The Copyright Act, 17 U.S.C.

15  § 101 and the Federal Trademark Act ("The Lanham Act of 1946"), 15 U.S.C. §

16  1051 et seq. Further, this Court has jurisdiction over Plaintiff's California state

17  statutory and common law claims pursuant to 28 U.S.C. § 1367.

18       4.       Venue is proper within the Central District of California pursuant to 28

19  U.S.C. §§ 1391(b) and 1400(a).

20  **C.**   **Plaintiffs**

21       5.       Plaintiff Disney Enterprises, Inc. ("Disney") is a corporation duly

22  organized and existing under the laws of the State of Delaware, having its principal

23  place of business in Burbank, California.

24            a.       Disney is a subsidiary of The Walt Disney Company (the

25  "Company"). The Company, together with its subsidiaries, is a diversified

26  worldwide entertainment company with operations in five business segments: Media

27  Networks, Parks and Resorts, Studio Entertainment, Consumer Products and

28  Interactive Media. The Media Networks segment is comprised of international and

domestic cable networks and its broadcasting business. The Parks and Resorts segment owns and/or operates resorts and theme parks around the world including but not limited to the Walt Disney World Resort, the Disneyland Resort and the Disney Cruise Line. The Company also licenses the operations of the Tokyo Disney Resort in Japan. The Imagineering unit designs and develops new theme park concepts and attractions as well as resort properties. The Studio Entertainment segment produces and acquires live-action and animated motion pictures, direct-to-video content, musical recordings and live stage plays. The Consumer Products segment engages with licensees, manufacturers, publishers and retailers throughout the world to design, develop, publish, promote and sell a wide variety of products based on existing and new characters and other Company intellectual property through its Merchandise Licensing, Publishing and Retail businesses.   The Interactive Media Group creates and delivers branded entertainment and lifestyle content across interactive media platforms, primarily the production of multi-platform games for global distribution, and Online, which produces internet websites in the United States and internationally.

b.   A significant aspect of Disney's business is the merchandising and licensing of distinctive elements associated with its motion pictures and television programs, including, but not limited to, the world-famous fanciful characters Winnie the Pooh, Tigger, Simba from the motion picture *The Lion King*, Baloo from the motion picture *The Jungle Book*, various characters and logos from the motion picture *Cars*, and various characters and logos from the motion picture *The Princess and the Frog* (hereinafter individually and collectively referred to as "Disney Copyrighted Movies and Characters").

c.   The revenue from products sold in the United States which use the Disney Copyrighted Movies and Characters is substantial.  The appearance and other features of the Disney Copyrighted Movies and Characters are inherently distinctive and serve to identify Disney and its licensees as the source of products

1  bearing the Disney Characters.  The design, configuration and distinctive features of
2  the Disney Copyrighted Movies and Characters, and other Disney copyrighted
3  works, and of works related thereto, are wholly original with Disney and, as fixed in
4  various tangible media, including banners, moonwalk panels, and related products,
5  are copyrightable subject matter under the United States Copyright Act, 17 U.S.C.,
6  Sections 101, *et seq.*

7         d.     Each of the Disney Copyrighted Movies and Characters noted in
8  subparagraph b above is covered by a copyright registration with the U.S. Copyright
9  Office. Various copyright registrations were made in the name of Walter E. Disney.
10  In October 1934, Walter E. Disney assigned his copyrights to Walt Disney
11  Productions Ltd. ("WDPL"), and filed a copy of such assignment ("The
12  Assignment") with the Copyright Office. In September 1938, WDPL and Walt
13  Disney Enterprises ("WDE") and Liled Realty and Investment Company, Ltd., were
14  consolidated into Walt Disney Enterprises. A copy of the consolidation agreement
15  was filed with the Copyright Office. In December 1938, pursuant to an amendment
16  to its articles of incorporation, Walt Disney Enterprises changed its name. A copy of
17  the 1938 certificate of amendment of the articles of incorporation ("The 1938 Name
18  Change") to Walt Disney Productions ("WDP") was filed with the Copyright Office.
19  In February 1986, pursuant to an amendment to its articles of incorporation, WDP
20  changed its name to The Walt Disney Company. A copy of the 1986 certificate of
21  amendment ("The 1986 Name Change") was filed with the Copyright Office. In
22  February 1996, pursuant to further amendment to its articles of incorporation, The
23  Walt Disney Company again changed its name to Disney Enterprises, Inc. A copy of
24  the 1996 certificate of amendment ("The 1996 Name Change") was filed with the
25  Copyright Office. Some, but not all, of the applicable copyright registrations
26  covering the characters and properties noted above in subparagraph b are indexed on
27  Exhibit "A."

28

e.     Products featuring the Disney Copyrighted Movies and Characters which are manufactured, sold and distributed by Disney or under its authority have been manufactured, sold and distributed in conformity with the provisions of the copyright laws.  Disney and those acting under its authority have complied with their obligations under the copyright laws, and Disney, in its own right or as successor-in-interest, has at all times been and still is the sole proprietor or otherwise authorized to enforce all right, title and interest in and to the copyrights in each of the Disney Copyrighted Movies and Characters.

f.     Disney also owns all rights, title, and interest in and to, and holds the exclusive rights to market and sell merchandise bearing the trademarks, trade names, service marks, artwork, characters and other distinctive elements for and related to the Disney Copyrighted Movies and Characters (hereinafter individually and collectively referred to as the "Disney Trademarks"). Disney adopted one or more of the Disney Trademarks for diverse articles and registered their trademarks with the United States Patent and Trademark Office. Some of those trademarks have been used continuously for over seventy years.  Each year Disney spends millions of dollars to develop and maintain the considerable goodwill it enjoys in its trademarks and in its reputation for high quality.  Some, but not all, of these trademark registrations are indexed on Exhibit "B."

g.     The Disney Trademarks are all valid, extant and in full force and effect. The Disney Trademarks are all exclusively owned by Disney.  Disney has continuously used each of the Disney Trademarks from the registration date, or earlier, until the present time and at all times relevant to the claims alleged in this Complaint.

h.     As a result of advertising and sales, together with longstanding consumer acceptance, the Disney Trademarks identify Disney's products and authorized sales of these products.  The Disney Trademarks have each acquired

secondary meaning in the minds of consumers throughout the United States and the world.

6.  Muppets is a limited liability company duly organized and existing under the laws of the State of Delaware, having its principal place of business in Burbank, California.

a.  Muppets and certain of its affiliated companies is engaged in a variety of businesses, including, without limitation, the producing and distributing of motion pictures, television programs, publishing and selling books, games, toys and providing entertainment services.

b.  A significant aspect of Muppets business is the merchandising and licensing of distinctive elements associated with its motion picture and television programs.  The distinctive elements licensed and/or merchandised by Muppets include the world-famous fanciful characters featured in numerous animated television shows and feature length motion pictures, including, but not limited to Kermit the Frog, Miss Piggy, Fozzie Bear, Gonzo, Animal, and various characters from the motion picture *The Muppets' Wizard of Oz* (hereinafter individually and collectively referred to as the "Muppets Characters").

c.  The revenue from products sold in the United States which use the Muppets Characters is substantial.  The appearance and other features of the Muppets Characters are inherently distinctive and serve to identify Muppets and its licensees as the source of products bearing the Muppets Characters.  The design, configuration and distinctive features of the Muppets Characters and other Muppets copyrighted works, and of works related thereto (hereinafter individually and collectively referred to as "Muppets' Copyrighted Designs"), are wholly original with Muppets and, as fixed in various tangible media, including merchandise, are copyrightable subject matter under the United States Copyright Act, 17 U.S.C., Sections 101 *et seq.*  Muppets is the owner of the Muppets' Copyrighted Designs

1    and, as featured on in connection with various merchandise, constitute copyrightable

2    subject matter under the Copyright Act of 1976, 17 U.S.C. § 101, *et seq.*

3         d.    Muppets, and its predecessors in interest, have complied in all

4    respects with the laws governing copyright and have secured the exclusive rights and

5    privileges in and to the copyrights to the Muppets' Copyrighted Designs, and

6    Muppets owns one or more certificates of registration for works in which each of the

7    Muppets' Copyrighted Designs appear.   A representative list of copyright

8    registrations for Muppets' Copyrighted Designs is attached hereto as Exhibit C.

9         e.    Products featuring the Muppets Copyrighted Designs which are

10   manufactured, sold and distributed by Muppets or under its authority have been

11   manufactured, sold and distributed in conformity with the provisions of the copyright

12   laws.   Muppets and those acting under its authority have complied with their

13   obligations under the copyright laws and Muppets, in its own right or as successor-

14   in-interest, has at all times been and still is the sole proprietor or otherwise

15   authorized to enforce all right, title and interest in and to the copyrights in each of

16   Muppets' Copyrighted Designs.

17        f.    Muppets is the owner of world famous registered marks which

18   serve to distinguish Muppets products.   Some of those trademarks have been for

19   many years.   Each year Muppets spends a significant amount of money to develop

20   and maintain the considerable goodwill it enjoys in its trademarks and in its

21   reputation for high quality.   A list of trademark registrations for the Muppets

22   Characters is attached as Exhibit D (collectively the "Muppets Trademarks").

23        g.    The Muppets Trademarks are all valid, extant and in full force

24   and effect.   The Muppets Trademarks are all exclusively owned by Muppets.

25   Muppets has continuously used each of the Muppets Trademarks from the

26   registration date, or earlier, until the present and at all times relevant to the claims

27   alleged in this Complaint.

28

7.     DC Comics is a New York General Partnership consisting of E.C. Publications, Inc. and Warner Communications Inc., having its principal place of business in New York, New York.

a.     DC is engaged in the business of publishing comic magazines and is among the most well-known and successful publishers of comic magazines in the world.  It has created and published highly successful and well-known characters including but not limited to BATMAN, SUPERMAN, WONDER WOMAN and THE FLASH (hereinafter individually and collectively referred to as the "DC Characters).

b.     A significant aspect of DC Comics' business is the merchandising and licensing of distinctive trademarks and copyrights associated with its highly successful and well-known DC Characters.  Of these, two of the most successful characters have been Batman and Superman.

c.     Batman first appeared in the May 1939 issue of "Detective Comics."  Numerous related characters, including "Robin," "The Riddler," "Two Face," "Catwoman," "The Penguin" and "The Joker" as well as other popular characters associated with Batman were soon introduced to the public.  (Batman and the related characters are hereinafter collectively referred to as the "Batman Characters").

d.     Superman appeared at least as early as 1938.  Numerous related characters, including "Clark Kent," "Lois Lane," and "Lex Luthor" as well as other popular characters associated with Superman were soon introduced to the public. (Superman and the related characters are hereinafter collectively referred to as the "Superman Characters").

e.     Since their introductions, the Batman Characters and Superman Characters have been featured in many formats, other than comic books, including movie serials, newspaper comic strips, radio shows, animated television series, live action television series, animated motion pictures, live action motion picture and

theatrical presentations, among others.   Television series featuring the Batman Characters and the Superman Characters have since been in continuous television syndication in the United States and abroad from 1966 through the present.   These appearances have expanded the popularity of the Batman Characters and the Superman Characters beyond the comic book medium and market.

f.   The Batman Characters have also been featured in the 1989 motion picture entitled *BATMAN* (the "1989 Film"), the 1992 motion picture entitled *BATMAN RETURNS* (the "1992 Film"), the 1995 motion picture entitled *BATMAN FOREVER* (the "1995 Film"), the 1997 motion picture entitled *BATMAN & ROBIN* (the "1997 Film"), the 2005 motion picture entitled *BATMAN BEGINS* (the "2005 Film"), and the most recent motion picture entitled *THE DARK KNIGHT* (the "2008 Film").

g.   The 1989 Film generated over $251 million dollars in domestic box office receipts.   The 1992 Film generated over $162 million dollars in domestic box office receipts.   The 1995 Film generated over $184 million dollars in domestic box office receipts.   The 1997 Film generated over $107 million dollars in domestic box office receipts.   The 2005 Film generated over $205 million dollars in domestic box office receipts.   And the 2008 Film generated over $533 million dollars in domestic box office receipts.   The *BATMAN* motion pictures have resulted in domestic gross box office receipts in over a billion dollars, not to mention additional revenues from syndication rights and home video distribution.  The *BATMAN* motion pictures have proven to be among the most successful licensing and merchandising ventures of all time, with gross retail sales of associated licensed merchandise exceeding $1,000,000,000.

h.   The Superman Characters have also appeared in numerous theatrical motion pictures since their introduction.  The most recent motion picture featuring the Superman Characters, *SUPERMAN RETURNS*, was released on June 28, 2006, and has generated more than $200 million dollars in domestic box office

receipts and more than $190 million dollars in international box office receipts. The Superman Characters have also been featured in numerous other theatrical motion pictures, including a series of four motion pictures starring Christopher Reeve. Such motion pictures include *SUPERMAN THE MOVIE, SUPERMAN II, SUPERMAN III and SUPERMAN IV: THE QUEST FOR PEACE*, that collectively generated over $750 million dollars in worldwide box office receipts.

i.     Revenues generated from products and services using the DC Characters sold in the United States are substantial. The appearance and other features of the DC Characters are inherently distinctive and serve to identify DC Comics and its licensees as the source of products bearing the DC Characters. The design, configuration and distinctive features of the DC Characters and other DC Comics' copyrighted works, and of works related thereto (hereinafter individually and collectively referred to as the "DC Comics' Copyrighted Designs") are wholly original with DC Comics and, as fixed in various tangible media, including, without limitation, merchandise, are copyrightable subject matter under the United States Copyright Act, 17 U.S.C., §§ 101, et seq. DC Comics is the owner of the DC Copyrighted Designs and, as featured on in connection with various merchandise, these designs constitute copyrightable subject matter under the Copyright Act of 1976, 17 U.S.C. §§ 101, et seq.

j.     DC Comics has complied in all respects with the laws governing copyright and has secured the exclusive rights and privileges in and to the copyrights to the DC Comics' Copyrighted Designs, and DC Comics owns one or more certificates of registration for works in which each of the DC Comics' Copyrighted Designs appear. A representative list of copyright registrations for the DC Comics' Copyrighted Designs is attached as Exhibit E.

k.     Products featuring the DC Comics' Copyrighted Designs manufactured, sold and distributed by DC Comics or under its authority have been manufactured, sold and distributed in conformity with the provisions of the copyright

laws.   DC Comics and those acting under its authority have complied with their obligations under the copyright laws and DC Comics has at all times been and still is the sole proprietor or otherwise authorized to enforce all right, title and interest in and to the copyrights in each of the DC Comics' Copyrighted Designs.

l.     DC Comics owns all right, title and interest in and to and holds exclusive right to develop, manufacture, market and sell product bearing the trademarks, trade names, service marks, artwork, characters and other distinctive elements for and incorporating the DC Characters.

m.     DC Comics is the owner of world famous registered marks which serve to distinguish DC products.   Each year DC Comics spends millions of dollars to develop and maintain the considerable good will it enjoys in its trademarks and in its reputation for high quality.   A representative list of trademark registrations for the DC Characters is attached as Exhibit F (collectively the "DC Comics' Trademarks"), including, but not limited to, the trademark registration of the Superman "S in Shield Logo" and the Batman "Bat Emblem" devices are depicted below:

 

n.     The DC Comics' Trademarks are all valid, extant and in full force and effect.   The DC Comics' Trademarks are all exclusively owned by DC Comics. DC Comics has continuously used each of the DC Comics Trademarks from the registration date, or earlier, until the present and at all times relevant to the claims alleged in this Complaint.

o.     DC has granted and transferred to its related companies, Warner Bros. Consumer Products Inc., Warner Bros. Home Entertainment and WB Studio

Enterprises Inc., subsidiaries of Warner Bros., the right to supervise in the United States the merchandising and licensing of the copyrighted elements, trademarks, trade names and service marks incorporated in or associated with the DC Characters. Currently, Plaintiffs have numerous active license agreements in the United States. These agreements provide for the authorized use of the DC Characters on products and in connection with services, including banners, moonwalk panels, among others.

p.     As a result of advertising and sales, together with longstanding consumer acceptance, the DC Comics' Trademarks identify DC Comics' products and authorized sales of these products. The DC Comics' Trademarks have each acquired secondary meaning in the minds of consumers throughout the United States and the world. The DC Comics' Copyrighted Designs and the DC Comics' Trademarks are collectively referred to herein as the "DC Comics' Properties."

8.     Disney's Copyrighted Movies and Characters, The Muppets Copyrights and DC Comics' Copyrighted Designs are collectively referred to herein as "Plaintiffs' Copyrighted Designs." Disney's Trademarks, The Muppets Trademarks and DC Comics' Trademarks are collectively referred to herein as "Plaintiffs' Trademarks." Plaintiffs' Copyrighted Designs and Plaintiffs' Trademarks are collectively referred to herein as "Plaintiffs' Properties."

**D.     Defendants**

9.     Defendant Bart Ziegler ("Ziegler") is an individual and d/b/a www.cdsartexpress.com a/k/a CDS Art Express, and is a resident of the County of Ventura, State of California. Plaintiffs are informed and believe, and upon that basis allege, that Ziegler does business as CDS Art Express and Passion's Press Publishing in the city of Simi Valley, California, as well as through the website located at the domain name www.cdsartexpress.com. Plaintiffs are further informed and believe, and based thereon allege, that Ziegler had the right and ability to supervise or control the infringing activity alleged herein and that Ziegler had a direct financial interest in

1   such activity.  In addition or alternatively, Ziegler had knowledge or reason to know

2   of the infringing activity and took actions which contributed to such activity.

3        10.    Defendant Passion's Press Publishing ("Passion") is a business entity,

4   the precise form of which is unknown.  Plaintiffs are informed and believe that

5   Passion has its principal place of business in the County of Ventura, State of

6   California.  Passion also does business through the website located at the domain

7   name www.cdsartexpress.com, and is subject to the jurisdiction of this Court and is

8   manufacturing, promoting, distributing, advertising and selling merchandise that

9   infringes the Plaintiffs' Properties within this judicial district.

10       11.    Upon information and belief, Does 1 – 10 are either entities or

11   individuals who are residents of or present in this judicial district, and are subject to

12   the jurisdiction of this Court.  Upon information and belief, Does 1 – 10 are

13   principals or supervisory employees of the named defendants, suppliers of the named

14   defendants or other entities or individuals who are manufacturing, distributing,

15   selling and/or offering for sale moonwalks and related merchandise in this judicial

16   district which infringes some or all of Plaintiffs' intellectual properties.  The

17   identities of the various Does are unknown to Plaintiffs at this time.  The Complaint

18   will be amended to include the names of such individuals when identified.  The

19   named defendants and Does 1 – 10 are collectively referred to herein as

20   "Defendants."

21          **COUNT I - COPYRIGHT INFRINGEMENT**

22       12.    Plaintiffs bring the following claim of copyright infringement against

23   the Defendants and incorporate by reference allegations 1 through 11 above.

24       13.    Defendants have manufactured, distributed, sold, offered for sale, or

25   rented unauthorized or counterfeit banners, moonwalk panels, and related products

26   bearing the copyrighted properties of the Plaintiffs. Itemized lists of some, but not

27   all, of said copyrighted properties infringed upon appear in Exhibits "A," "C" and

28   "E."

14.   Defendants have never been authorized by the Plaintiffs to distribute the Plaintiffs' copyrighted properties, nor have the Plaintiffs ever authorized, licensed, or in any manner allowed the Defendants the right to manufacture, distribute, sell, offer for sale, or rent any merchandise including, but not limited to, banners, moonwalk panels, and related products which bear any of said copyrighted properties.

15.   Defendants have manufactured, distributed, sold, offered for sale, or rented unauthorized or counterfeit banners, moonwalk panels, and related products which incorporate the Plaintiffs' copyrighted properties, in direct violation of the Plaintiffs' copyrights.

16.   Defendants have manufactured, distributed, sold, offered for sale, or rented counterfeit or unauthorized banners, moonwalk panels, and related products bearing the Plaintiffs' copyrighted properties. Defendants committed their acts with actual as well as constructive knowledge of the Plaintiffs' exclusive rights, and their actions have contributed to the infringing, copying, duplication, sale, offer for sale, or rental of counterfeit copies of the Plaintiffs' copyrighted properties. Each act by the Defendants that infringes one of the Plaintiffs' copyrights is the basis for a separate claim against the Defendants under the Copyright Act.

17.   Upon information and belief, Defendants' acts as alleged are willful infringements of and have irreparably harmed the Plaintiffs' copyrights and exclusive rights and threaten further infringements and further irreparable harm to Plaintiffs' copyrights and exclusive rights. Further harm and injury to Plaintiffs is imminent, and the Plaintiffs are without an adequate remedy at law with respect to such harm and injury. Unless Defendants' acts are enjoined and the illicit counterfeiters of the Plaintiffs' copyrighted properties are stopped, it is highly probable that the Defendants, or others under Defendants' direction, will manufacture, distribute, sell, offer for sale, or rent additional counterfeit banners, moonwalk panels, and related products which bear the Plaintiffs' copyrighted properties causing further irreparable injury to Plaintiffs.

18.    Defendants have obtained gains, profit, and advantages as a result of their wrongful acts noted above.

19.    The Plaintiffs are entitled, at their option, to statutory damages as provided by 17.U.S.C. § 504 in lieu of actual damages and the Defendants' profits.

## COUNT II - TRADEMARK INFRINGEMENT AND TRADEMARK COUNTERFEITING

20.    Plaintiffs bring the following claim of trademark infringement against the Defendants and incorporate by reference paragraphs 1 through 19 above.

21.    Plaintiffs own or are licensees of the exclusive rights to those trademarks indexed on Exhibits "B," "D" and "F." All of the trademark registrations are in full force and effect and are owned by the Plaintiffs or Plaintiffs' licensors. Many of the trademarks are incontestable pursuant to 15 U.S.C. § 1065.

22.    Plaintiffs, or those under their authority, manufacture and distribute all of their advertising and products in conformity with the provisions of the United States trademark law.

23.    Notwithstanding the Plaintiffs' or their licensors' well-known and prior common law and statutory rights in the trademarks, Defendants have, with actual and constructive notice of the Plaintiffs' federal registration rights and long after the Plaintiffs' established their rights, adopted and used the trademarks in conjunction with the manufacture and sale of banners, moonwalk panels, and related products in the State of California and interstate commerce.

24.    Defendants have manufactured, distributed, sold, offered for sale, or rented banners, moonwalk panels, and related products bearing Plaintiffs' trademarks without Plaintiffs' authorization. Defendants' distribution, sale, offer for sale, or rental of moonwalks and related merchandise bearing Plaintiffs' trademarks in California and interstate commerce has and will cause the likelihood of confusion, deception, and mistake in that the buying public will conclude that the products sold

by the Defendants are authorized, sponsored, approved, or associated with the Plaintiffs.

25.   Said acts of infringement will cause irreparable injury to the Plaintiffs if the Defendants are not restrained by the Court from further violation of the Plaintiffs' rights as the Plaintiffs have no adequate remedy at law.

26.   The Plaintiffs have suffered damages as a result of the Defendants' acts.

27.   Defendants' use in commerce of Plaintiffs' trademarks in conjunction with the sale of moonwalks and related merchandise is an infringement of Plaintiffs' registered trademarks in violation of 15 U.S.C. § 1114(1).

28.   Defendants committed the acts alleged herein intentionally, fraudulently, maliciously, willfully, wantonly, and oppressively with the intent to injure the Plaintiffs and their businesses.

29.   The unlicensed banners, moonwalk panels, and related products bearing the Plaintiffs' trademarks that the Defendants manufactured, sold, distributed, offered for sale, or rented constitutes a counterfeit product pursuant to 15 U.S.C. § 1116(d).

## COUNT III - UNFAIR COMPETITION UNDER THE LANHAM ACT

30.   Plaintiffs bring the following claim of unfair competition against Defendants and incorporate by reference the allegations set forth in paragraphs 1 through 29 above.

31.   As a direct result of the Plaintiffs' longstanding use, sales, advertising, and marketing, Plaintiffs' trademarks have acquired a secondary and distinctive meaning among the public who have come to identify Plaintiffs' trademarks listed on Exhibits "B," "D" and "F" with the Plaintiffs and their respective products.

32.   The unauthorized and counterfeit moonwalks and related merchandise that the Defendants have sold and distributed exactly duplicates and appropriated Plaintiffs' trademarks and deludes and confuses the public into believing that the Plaintiffs approved, authorized, or sponsored the banners, moonwalk panels, and

1    related products, manufactured, sold, offered for sale, or distributed by the
2    Defendants.

3         33.    Defendants, by misappropriating and using the likenesses of Plaintiffs'
4    trademarks in connection with the manufacturing and sale of banners, moonwalk
5    panels, and related products, is misrepresenting and will continue to misrepresent
6    and falsely describe to the general public the origin and sponsorship of their
7    products. Defendants have caused such products to enter into interstate commerce
8    willfully with full knowledge of the falsity of the designation of their origin and
9    description and representation in an effort to mislead the purchasing public into
10   believing that their products are authorized or emanate from the Plaintiffs.

11        34.    These acts constitute a violation of Section 43 of the Lanham Act, 15
12   U.S.C. § 1125.

13        35.    The Defendants have obtained gains, profits, and advantages as a result
14   of their unlawful acts.

15        36.    The Plaintiffs have suffered monetary damages as a result of the
16   Defendants' acts.

17   **COUNT IV - UNFAIR COMPETITION UNDER CALIFORNIA'S COMMON**
18   **LAW**

19        37.    Plaintiffs bring the following claim of unfair competition against
20   Defendants and incorporate by reference the allegations set forth in paragraphs 1
21   through 36 above.

22        38.    Plaintiffs have expended significant sums of money in advertising and
23   marketing products featuring its products and in creating a consumer demand for
24   such products in California and elsewhere in the United States. Consequently, these
25   products have become widely known and accepted.

26        39.    Defendants have distributed and sold unauthorized and counterfeit
27   banners, moonwalk panels, and related products bearing exact copies of Plaintiffs'

28

trademarks in California, thereby passing them off as products authorized or distributed by the Plaintiffs.

40. Defendants have knowingly and willfully appropriated Plaintiffs' trademarks in an effort to create the impression that the Defendants' counterfeit products are sanctioned by the Plaintiffs and to misappropriate all of the goodwill associated with Plaintiffs' trademarks.

41. The Defendants' acts constitute unfair competition and will, unless enjoined by this Court, result in the destruction or dilution of the goodwill in Plaintiffs' trademarks and of Plaintiffs' valuable trademark rights to the unjust enrichment of the Defendants.

42. The unauthorized products that are sold by the Defendants are calculated and likely to deceive and mislead the purchasers who buy them in the belief that they originate with or are authorized by the Plaintiffs.

43. The continued passing off by the Defendants of such unauthorized products as if such products originated from the Plaintiffs has caused and, unless restrained, will continue to cause serious and irreparable injury to the Plaintiffs.

44. The Plaintiffs have no adequate remedy at law and suffers irreparable harm as a result of the Defendants' acts.

45. The Plaintiffs have suffered damages as a result of the Defendants' acts.

46. Defendants committed the alleged acts intentionally, fraudulently, maliciously, willfully, wantonly, and oppressively with the intent to injure the Plaintiffs' and their businesses.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs demand entry of a judgment against the defendant as follows:

1. Permanent injunctive relief restraining the Defendants, their officers, agents, servants, employees, attorneys, and all those in active concert or participation with them from:

a.    Further infringing Plaintiffs' copyrighted properties, trademarks, and licensed trademarks by manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, renting, advertising, promoting, displaying, or otherwise disposing of any products not authorized by the Plaintiffs including, but not limited to, banners, moonwalk panels, and related products bearing any simulation, reproduction, counterfeit, copy, or colorable imitation of any of Plaintiffs' trademarks ("Unauthorized Products");

b.    Using any simulation, reproduction, counterfeit, copy, or colorable imitation of any of Plaintiffs' copyrighted properties, trademarks, and licensed trademarks in the promotion, advertisement, display, sale, offer for sale, rental, manufacture, production, circulation, or distribution of Unauthorized Products in such fashion as to relate or connect, or tend to relate or connect, such products in any way to the Plaintiffs or to any goods sold, manufactured, sponsored, or approved by or connected with the Plaintiffs;

c.    Making any statement or representation whatsoever, or using any false designation of origin or false description, or performing any act that can or is likely to lead the trade or public, or individual members thereof, to believe that any products manufactured, distributed, or sold by the Defendants is in any manner associated or connected with the Plaintiffs, or are sold, manufactured, licensed, sponsored, approved, or authorized by the Plaintiffs;

d.    Engaging in any other activity constituting unfair competition with any of the Plaintiffs, or constituting an infringement of any of Plaintiffs' trademarks or of Plaintiffs' rights in, or to use or to exploit said trademarks, or constituting any dilution of any of the Plaintiffs' names, reputations, or goodwill;

e.    Effecting assignments or transfers, forming new entities or associations or using any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in Subparagraphs a. through d.;

Disney, et al. v. Ziegler (cdsartexpress.com): Complaint    - 19 -

f.     Secreting, destroying, altering, removing, or otherwise dealing with the Unauthorized Products or any books or records that may contain any information relating to the importing, manufacturing, producing, distributing, circulating, selling, marketing, offering for sale, renting, advertising, promoting, or displaying of all unauthorized products that infringe any of the Plaintiffs' trademarks or copyrights; and

g.     From aiding, abetting, contributing to, or otherwise assisting anyone from infringing upon any of the Plaintiffs' trademarks or copyrights.

2.     Directing that the Defendants deliver for destruction all Unauthorized Products including banners, moonwalk panels, labels, signs, prints, packages, dyes, wrappers, receptacles, and advertisements in their possession or under their control bearing any of Plaintiffs' trademarks or any simulation, reproduction, counterfeit, copy, or colorable imitation thereof, and all images, plates, molds, heat transfers, screens, matrices, and other means of making the same.

3.     Directing that the Defendants report to this Court within thirty (30) days after a Permanent Injunction is entered to show its compliance with paragraphs 1 and 2 above.

4.     Directing such other relief as the Court may deem appropriate to prevent the trade and public from gaining the erroneous impression that the Plaintiffs authorized or are related in any way to any products manufactured, sold, rented, or otherwise circulated or promoted by the Defendants.

5.     Awarding to the Plaintiffs from the Defendants, as a result of the Defendants' sale of Unauthorized Products bearing the Plaintiffs' trademarks, three times the Plaintiffs' damages and three times the Defendants' profits, after an accounting, or statutory damages, should the Plaintiffs opt for such relief, consisting of $200,000.00 for each of the Plaintiffs' trademarks infringed upon by the Defendants, and to the extent this Court concludes such infringement was willful,

$2,000,000.00 for the Plaintiffs' trademarks infringed upon by the Defendants pursuant to 15 U.S.C. § 1114 and § 1117.

6.     Awarding to each Plaintiff from the Defendants selling Unauthorized Products three times its damages therefrom and three times Defendants' profits therefrom, after an accounting, pursuant to 15 U.S.C. § 1125(a) and § 1117.

7.     That Plaintiffs be awarded from each Defendant found to be in violation of their copyrighted properties, the Defendants' profits, or at Plaintiffs' election, an award of statutory damages pursuant to 15 U.S.C. § 504, of no less than Seven Hundred and Fifty Dollars ($750) nor more than Thirty Thousand Dollars ($30,000) per copyrighted property infringed upon by each Defendant, at the Court's discretion, or should this Court find that such infringement was willful, that this Court, pursuant to its discretion, award statutory damages of up to One Hundred and Fifty Thousand Dollars ($150,000) for each copyrighted property infringed upon by each such Defendant.

8.     Awarding to the Plaintiffs its reasonable attorneys' fees and investigative fees pursuant to 15 U.S.C. § 1117.

9.     Awarding to the Plaintiffs their costs in bringing this action.

10.     Awarding punitive damages to the Plaintiffs for the Defendants' willful acts of unfair competition under California's common law.

11.     Awarding other such relief to the Plaintiffs as this Court deems just.

Dated: March 16, 2012              J. Andrew Coombs, A Professional Corp.


By: _____
        J. Andrew Coombs
        Annie S. Wang
        Attorneys for Plaintiffs Disney Enterprises,
        Inc., The Muppets Studio, LLC Inc. and DC
        Comics

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

<u>DEMAND FOR JURY TRIAL</u>

Pursuant to Federal Rule of Civil Procedure 38(b), Plaintiffs Disney Enterprises, Inc., The Muppets Studio, LLC and DC Comics hereby demand a trial by jury of all issues so triable.

DATED: March 16, 2012

J. Andrew Coombs, A Professional Corp.

By: _____
J. Andrew Coombs
Annie S. Wang
Attorneys for Plaintiffs Disney Enterprises, Inc., The Muppets Studio, LLC Inc. and DC Comics

# EXHIBIT A

## DISNEY'S COPYRIGHTED DESIGNS

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| VA 58 937 | Mickey - 1 (Mickey Mouse) | Model Sheet |
| VA 58 938 | Minnie - 1 (Minnie Mouse) | Model Sheet |
| Gp 80 184 | Donald Duck | Publications Model Sheet |
| VA 58 933 | Daisy - 1 (Daisy Duck) | Model Sheet |
| VA 58 936 | Goofy -1 (Goofy) | Model Sheet |
| Gp 80 192 | Pluto | Publications Model Sheet |
| VAu 64 814 | Baby Mickey | Model Sheet |
| VAu 64 814 | Baby Minnie | Model Sheet |
| VAu 73 216 | Baby Donald Duck | Model Sheet |
| VAu 73 217 | Baby Daisy Duck | Model Sheet |
| VAu 83 225 | Baby Goofy | Model Sheet |
| VAu 73 219 | Baby Pluto | Model Sheet |
| R 48 971 | Disney's Uncle Scrooge in Only a Poor Old Man | Comic Strip |
| RE 424 728 | Walt Disney's Ludwig von Drake | Comic Strip |
| Gp 105 126 | Horace Horsecollar | Model Sheet |
| R 567 615 | Chip | Model Sheet |
| R 567 614 | Dale | Model Sheet |
| VA 184 345 | Huey, Dewey & Louie -1 | Model Sheet |
| Gp 105 128 | Clarabelle Cow | Model Sheet |
| RE 636 587 | **Winnie the Pooh and the Honey Tree** | Motion Picture |
| RE 718 378 | **Winnie the Pooh and the Blustery Day** | Motion Picture |
| VA 58 940 | Pooh - 1 (Winnie the Pooh) | Model Sheet |
| Gp 81 528 | Rabbit | Publications Model Sheet |
| Gp 81 528 | Owl | Publications Model Sheet |
| Gp 85 651 | Kanga and Roo | Publications Model Sheet |
| Gp 81 528 | Eeyore | Publications Model Sheet |
| Gp 81 528 | Piglet | Publications Model Sheet |
| Gp 81 528 | Gopher | Publications Model Sheet |
| Gp 81 527 | Tigger | Publications Model Sheet |
| R 354 235 | **Snow White and the Seven Dwarfs** | Motion Picture |
| R 346 870 | Bashful | Drawings |
| R 346 869 | Doc | Drawings |
| R 346 875 | Dopey | Drawings |

| R 346 876 | Grumpy | Drawings |
|---|---|---|
| R 346 871 | Happy | Drawings |
| R 346 874 | Sleepy | Drawings |
| R 346 873 | Sneezy | Drawings |
| R 346 872 | Snow White | Drawings |
| R 346 868 | Snow White "Witch" | Drawings |
| R 406 910 | **Pinocchio** | Motion Picture |
| Gp 80 186 | Pinocchio | Publications Model Sheet |
| Gp 80 188 | Jiminy Cricket | Publications Model Sheet |
| R 427 860 | **Fantasia** | Motion Picture |
| R 433 627 | **The Reluctant Dragon** | Motion Picture |
| R 442 538 | **Dumbo** | Motion Picture |
| R 428 428 | Dumbo Suggestions for Dumbo | Drawing |
| R 428 420 | Mother Elephant Suggestions for "Dumbo" | Drawing |
| R 428 430 | Dumbo Ringmaster Suggestions 1348 | Drawing |
| R 428 427 | Dumbo - Stork Suggestions | Drawing |
| R 428 426 | Timothy Mouse Suggestions | Drawing |
| R 428 432 | Dumbo "Miscellaneous Crows" - 2006 | Drawing |
| R 458 260 | **Bambi** | Motion Picture |
| R 433 645 | Bambi - Bambi | Drawing |
| R 433 630 | Bambi - Final Thumper Model - 2002 | Drawing |
| R 433 631 | Bambi - Skunk Model - 2002 | Drawing |
| R 433 636 | Bambi - Owl and Stag Models | Drawing |
| R 433 632 | Faline "Adolescent Age" | Drawing |
| R 433 633 | Bambi's Mother | Drawing |
| R 467 541 | **Saludos Amigos** | Motion Picture |
| R 464 785 | Joe Carioca | Drawing |
| R 516 560 | **The Three Caballeros** | Motion Picture |
| R 550 316 | **Make Mine Music** | Motion Picture |
| R 557 922 | **Song of the South** | Motion Picture |
| R 548 629 | Brer Rabbit | Drawing |
| R 548 626 | Brer Bear | Drawing |
| R 577 489 | **Fun and Fancy Free** | Motion Picture |
| R 605 180 | **Melody Time** | Motion Picture |
| R 636 303 | **The Adventures of Ichabod & Mr. Toad** | Motion Picture |
| R 648 396 | **Cinderella** | Motion Picture |
| R 632 319 | Cinderella | Copyright Booklet |
| R 632 319 | Drizella | Copyright Booklet |
| R 632 319 | Anastasia | Copyright Booklet |
| R 632 319 | Stepmother | Copyright Booklet |
| R 632 319 | Fairy Godmother | Copyright Booklet |
| R 632 319 | Prince | Copyright Booklet |
| R 632 319 | Bruno, the Dog | Copyright Booklet |
| R 632 319 | Lucifer, the Cat | Copyright Booklet |
| R 632 319 | Jaq and Gus | Copyright Booklet |
| RE 27 746 | **Alice in Wonderland** | Motion Picture |

| | | |
|---|---|---|
| VA 58 920 | Alice - 1 (Alice) | Model Sheet |
| VA 58 919 | Alice - 2 (The White Rabbit) | Model Sheet |
| VA 58 921 | Alice – 3 (Queen of Hearts) | Model Sheet |
| VA 58 922 | Alice - 4 (Cheshire Cat) | Model Sheet |
| VA 58 923 | Alice - 5 (Caterpillar) | Model Sheet |
| VA 58 924 | Alice - 6 (Tweedledee and Tweedledum) | Model Sheet |
| VA 58 922 | March Hare | Model Sheet |
| VA 58 922 | Mad Hatter | Model Sheet |
| RE 64 027 | **Peter Pan** | Motion Picture |
| RE 66 285 | Peter Pan | Coloring Book |
| RE 66 285 | Tinkerbell | Coloring Book |
| RE 66 285 | Captain Hook | Coloring Book |
| RE 66 285 | Mr. Smee | Coloring Book |
| RE 66 285 | Nana | Coloring Book |
| RE 162 852 | **Lady and the Tramp** | Motion Picture |
| RE 101 764 | Lady | Previews of Pictures |
| RE 101 764 | Tramp | Previews of Pictures |
| RE 296 296 | **Sleeping Beauty** | Motion Picture |
| RE 246 671 | Princess Aurora | Book |
| RE 246 671 | Prince Phillip | Book |
| RE 246 671 | Maleficent/Dragon | Book |
| RE 370 901 | **One Hundred and One Dalmatians** | Motion Picture |
| RE 546 478 | **The Sword in the Stone** | Motion Picture |
| RE 557 357 | Archimedes | Copyright Booklet |
| RE 557 357 | Merlin | Copyright Booklet |
| RE 557 357 | Wart/Arthur | Copyright Booklet |
| RE 557 357 | Madame Mim | Copyright Booklet |
| RE 571 201 | **Mary Poppins** | Motion Picture |
| RE 705 510 | **The Jungle Book** | Motion Picture |
| RE 679 798 | Mowgli | Drawing |
| RE 679 799 | Baloo | Drawing |
| RE 679 795 | Bagheera | Drawing |
| RE 679 805 | King Louie | Drawing |
| RE 679 797 | Kaa | Drawing |
| RE 679 807 | Shere Khan | Drawing |
| Lp 38 283 | **The Aristocats** | Motion Picture |
| Gu 44 754 | O'Malley | Drawing |
| Gu 44 750 | Duchess | Drawing |
| Gu 44 748 | Edgar | Drawing |
| Gu 44 745 | Roquefort | Drawing |
| VA 1-099-033 | Marie Valentine Spring 2002 | Style Guide |
| Lp 39 817 | **Bedknobs and Broomsticks** | Motion Picture |
| Gu 46 904 | Crocky | Drawing |
| Gu 46 908 | Sailor Bear | Drawing |
| Gu 46 906 | Codfish | Drawing |
| Gu 46 917 | Secretary Bird | Drawing |
| LP 42 905 | **Robin Hood** | Motion Picture |

| | | |
|---|---|---|
| Gu 46 582 | Robin Hood | Drawing |
| Gu 46 583 | Little John | Drawing |
| Gu 46 584 | Sir Hiss | Drawing |
| Gu 47 230 | Sheriff of Nottingham | Drawing |
| Gu 47 762 | Friar Tuck | Drawing |
| Gu 46 585 | Prince John | Drawing |
| Gu 50 764 | Maid Marion | Drawing |
| Gu 50 763 | Lady Cluck | Drawing |
| Lp 49 678 | **The Rescuers** | Motion Picture |
| Gp 96 289 | Miss Bianca | Drawing |
| Gp 96 286 | Orville | Drawing |
| Gp 96 288 | Madame Medusa | Drawing |
| Gp 96 287 | Bernard | Drawing |
| Gp 103 814 | Penny | Drawing |
| Gu 57 278 | Rufus | Drawing |
| Gu 56 625 | Evinrude | Drawing |
| PA 1 371 | **Pete's Dragon** | Motion Picture |
| Gp 111 695 | Elliott the Dragon | Drawing |
| PA 125 861 | **The Fox and the Hound** | Motion Picture |
| VAu 10 933 | Todd (Young) | Drawing |
| VAu 10 930 | Copper (Pup) | Drawing |
| VAu 10 936 | Vixey | Drawing |
| VAu 10 928 | Big Mama | Drawing |
| VAu 12 417 | Dinky | Drawing |
| VAu 12 418 | Boomer | Drawing |
| VAu 12 415 | Squeeks | Drawing |
| PA 252 525 | **The Black Cauldron** | Motion Picture |
| VAu 24 517 | Eilonwy | Drawing |
| VAu 29 561 | Fflewddur | Drawing |
| VAu 24 518 | Gurgi | Drawing |
| VAu 24 070 | Hen Wen | Drawing |
| VAu 24 592 | The Horned King | Drawing |
| VAu 24 519 | Taran | Drawing |
| VAu 47 075 | Orddu | Drawing |
| VAu 47 073 | Orgoch | Drawing |
| VAu 47 074 | Orwen | Drawing |
| PA 290 808 | **The Great Mouse Detective** | Motion Picture |
| VAu 76 103 | Basil 185-126 | Model Sheet |
| VAu 76 102 | Dr. Dawson 1284-80 | Model Sheet |
| VAu 81 570 | Olivia | Model Sheet |
| VAu 76 100 | Ratigan 285-166 | Model Sheet |
| VAu 81 572 | Fidget | Model Sheet |
| VAu 81 571 | Flaversham | Model Sheet |
| VAu 86 112 | Felicia - Clean Up Model 0238 | Model Sheet |
| VAu 76 104 | Toby 285-170 | Model Sheet |
| VAu 85 019 | Mrs. Judson | Model Sheet |
| VAu 85 021 | Queen Victoria | Model Sheet |
| VAu 85 022 | Bartholomew | Model Sheet |
| PA 385 556 | **Oliver and Company** | Motion Picture |

| | | |
|---|---|---|
| VAu 104 921 | Dodger Construction Sheets | Model Sheet |
| VAu 104 920 | Einstein Construction Sheets | Model Sheet |
| VAu 104 919 | Frances Construction Sheets | Model Sheet |
| VAu 104 916 | Rita Construction Sheets | Model Sheet |
| VAu 109 377 | Oliver Rough Model | Model Sheet |
| VAu 109 379 | Tito - Ruff Model | Model Sheet |
| VAu 119 949 | How to Draw Georgette | Model Sheet |
| PA 431 543 | **The Little Mermaid** | Motion Picture |
| VAu 123 355 | Ariel 9-9-87 Ruff (Ariel) | Drawings |
| VAu 123 351 | Scuttle | Drawings |
| VAu 123 354 | Ruff Sebastion 9-4-87 (Sebastian) | Drawings |
| VAu 123 348 | Ruff Ursula 9-9-87 (Ursula) | Drawings |
| VAu 123 352 | Prince Eric | Drawings |
| VAu 123 350 | Triton | Drawings |
| VAu 123 353 | Flotsam/Jetsam | Drawings |
| VAu 123 349 | Flounder | Drawings |
| PAu 1 024 341 | **DuckTales** | Motion Picture |
| VAu 101 067 | Launchpad McQuack | Pamphlet of Drawings |
| VAu 101 067 | Webby | Pamphlet of Drawings |
| VAu 101 067 | Doofus | Pamphlet of Drawings |
| VAu 101 067 | Mrs. Beakley | Pamphlet of Drawings |
| VAu 101 067 | Duckworth | Pamphlet of Drawings |
| PA 486 535 | **The Rescuers Down Under** | Motion Picture |
| VAu 161 749 | Cody | Model Sheets |
| VAu 155 884 | Jake (Rough Models) | Model Sheets |
| VAu 155 844 | McLeach (Rough Model) | Model Sheets |
| VAu 170 264 | Marahute (Rough Model) | Model Sheets |
| PA 542 647 | **Beauty and the Beast** | Motion Picture |
| VAu 200 866 | Belle (Beauty and the Beast) | Artwork |
| VAu 210 914 | Beast | Licensing Kit |
| VAu 194 311 | Maurice (Beauty and the Beast) | Artwork |
| VAu 199 855 | Mrs. Potts (Beauty and the Beast) | Artwork |
| VAu 200 868 | Cogsworth (Beauty and the Beast) | Artwork |
| VAu 194 310 | Lumiere (Beauty and the Beast) | Artwork |
| VAu 201 337 | Chip (Beauty and the Beast) | Artwork |
| VAu 194 307 | Gaston (Beauty and the Beast) | Artwork |
| VAu 194 309 | LeFou (Beauty and the Beast) | Artwork |
| VAu 199 856 | Phillipe (Beauty and the Beast) | Artwork |
| VAu 200 869 | Featherduster (Beauty and the Beast) | Artwork |
| PA 583 905 | **Aladdin** | Motion Picture |
| VAu 215 432 | Aladdin - Aladdin | Model Sheet |
| VAu 215 453 | Aladdin - Genie | Model Sheet |
| VAu 215 793 | Aladdin - Abu | Model Sheet |
| VAu 218 349 | Aladdin - Iago | Model Sheet |
| VAu 230 534 | Aladdin - Rasoul | Model Sheet |

| VAu 218 348 | Aladdin - The Sultan | Model Sheet |
|---|---|---|
| VAu 230 533 | Aladdin - Jafar | Model Sheet |
| VAu 221 841 | Aladdin - Jasmine | Model Sheet |
| VAu 221 842 | Aladdin - Jafar as Beggar | Model Sheet |
| VAu 232 164 | Aladdin - Narrator | Model Sheet |
| PA 659 979 | **The Lion King** | Motion Picture |
| VAu 246 448 | The Lion King - Mufasa | Model Sheet |
| VAu 245 946 | The Lion King - Sarabi | Model Sheet |
| VAu 246 447 | The Lion King - Simba | Model Sheet |
| VAu 246 440 | The Lion King - Young Simba | Model Sheet |
| VAu 246 438 | The Lion King - Nala | Model Sheet |
| VAu 246 664 | The Lion King - Young Nala | Model Sheet |
| VAu 245 947 | The Lion King - Rafiki | Model Sheet |
| VAu 245 945 | The Lion King - Shenzi, Banzai & Ed | Model Sheet |
| VAu 246 437 | The Lion King - Pumbaa | Model Sheet |
| VAu 245 662 | The Lion King - Timon | Model Sheet |
| VAu 246 446 | The Lion King - Scar | Model Sheet |
| VA 611 201 | Zazu | Licensing Kit |
| PA 720 179 | **Pocahontas** | Motion Picture |
| VAu 262 859 | Pocahontas - Pocahontas Standing | Artwork |
| VAu 261 970 | Pocahontas - Powhatan | Artwork |
| VAu 261 967 | Pocahontas - Percy | Artwork |
| VAu 302 884 | Pocahontas - John Smith | Artwork |
| VAu 302 886 | Pocahontas - Meeko the Raccoon | Artwork |
| VAu 302 883 | Pocahontas - Flit the Hummingbird | Artwork |
| VAu 300 559 | Pocahontas - Ratcliffe | Artwork |
| VAu 302 885 | Pocahontas - Grandmother Willow | Artwork |
| PA 765 713 | **Toy Story** | Motion Picture |
| VAu 337 565 | Toy Story - Woody | Artwork |
| VAu 337 566 | Toy Story - Buzz Lightyear | Artwork |
| VAu 337 567 | Toy Story - Hamm | Artwork |
| VAu 337 568 | Toy Story - Rex | Artwork |
| VAu 337 569 | Toy Story - Bo Peep Lamp and Sheep | Artwork |
| VAu 337 186 | Toy Story - Lenny | Artwork |
| VAu 273 627 | Toy Story - Mom | Artwork |
| VAu 348 598 | Toy Story - Andy | Artwork |
| VAu 348 599 | Toy Story - Hannah | Artwork |
| PA 795 221 | **The Hunchback of Notre Dame** | Motion Picture |
| VAu 336 992 | The Hunchback of Notre Dame - Quasimodo | Model Sheet |
| VAu 332 434 | The Hunchback of Notre Dame - Esmeralda | Model Sheet |
| VAu 336 056 | The Hunchback of Notre Dame - Phoebus | Model Sheet |
| VAu 336 057 | The Hunchback of Notre Dame - Djali | Model Sheet |
| VAu 343 663 | The Hunchback of Notre Dame - Gargoyles | Model Sheets |
| VAu 336 058 | The Hunchback of Notre Dame - Clopin | Model Sheet |
| VAu 336 059 | The Hunchback of Notre Dame - | Model Sheet |

| | Frollo | |
| VAu 336 878 | The Hunchback of Notre Dame - Will Doll/Sam Doll | Model Sheet |
| PA 670 961 | **Hercules** | Motion Picture |
| VAu 369 603 | Hercules - Hercules | Model Sheets |
| VAu 369 600 | Hercules - Baby Hercules | Model Sheets |
| VAu 367 973 | Hercules - Meg | Model Sheets |
| VAu 369 605 | Hercules - Pegasus | Model Sheets |
| VAu 369 598 | Hercules - Baby Pegasus | Model Sheets |
| VAu 367 965 | Hercules - Phil | Model Sheets |
| VAu 367 964 | Hercules - Hades | Model Sheets |
| VAu 367 969 | Hercules - Pain | Model Sheets |
| VAu 375 850 | Hercules - Panic | Model Sheets |
| VAu 377 944 | Hercules - Hydra Head | Model Sheet |
| PA 799 025 | **Mulan** | Motion Picture |
| VA 849 510 | Mulan | Style Guide |
| VAu 379 045 | The Legend of Mulan - Mulan | Model Sheets |
| VAu 379 027 | The Legend of Mulan - Mulan as Ping | Model Sheets |
| VAu 379 021 | The Legend of Mulan - Mushu | Model Sheets |
| VAu 379 024 | The Legend of Mulan - Shang | Model Sheets |
| VAu 378 480 | The Legend of Mulan - Kahn | Model Sheets |
| VAu 381 069 | The Legend of Mulan - Cricket | Model Sheets |
| PA 901 890 | **A Bug's Life*** | Motion Picture |
| VA 875 986 | A Bug's Life* | Style Guide |
| VAu 399 357 | Flik* | Model Sheets |
| VAu 399 356 | Hopper* | Model Sheets |
| VAu 399 351 | Atta* | Model Sheets |
| VAu 399 349 | Dot* | Model Sheets |
| VAu 399 343 | Dim* | Model Sheets |
| VAu 399 352 | Tuck & Roll* | Model Sheets |
| VAu 399 350 | Francis* | Model Sheets |
| VAu 399 348 | Heimlich* | Model Sheets |
| VAu 399 353 | Slim* | Model Sheets |
| VAu 399 342 | Rosie* | Model Sheets |
| VAu 399 346 | P.T. Flea* | Model Sheets |
| VAu 399 345 | Manny* | Model Sheets |
| VAu 399 344 | Gypsy* | Model Sheets |
| VAu 399 347 | Thumper* | Model Sheets |
| VAu 399 354 | Molt* | Model Sheets |
| VAu 399 355 | Queen* | Model Sheets |
| PA 959 870 | **Toy Story 2*** | Motion Picture |
| VAu 414 563 | Toy Story 2 - Al's Car* | Model Sheet |
| VAu 405 573 | Toy Story 2 - Bullseye* | Model Sheet |
| VAu 406 700 | Toy Story 2 - Coffee Table* | Model Sheet |
| VAu 407 195 | Toy Story 2 - Cushy Chair* | Model Sheet |
| VAu 405 571 | Toy Story 2 - Emporer Zurg* | Model Sheet |
| VAu 405 572 | Toy Story 2 - Jessie* | Model Sheet |
| VAu 405 197 | Toy Story 2 - L'il Yuppie* | Model Sheet |
| VAu 405 574 | Toy Story 2 - Prospector* | Model Sheet |
| VAu 407 196 | Toy Story 2 - Wood Chair* | Model Sheet |

| | | |
|---|---|---|
| VA960 902 | Toy Story 2 - Style Guide* | Style Guide |
| PA 974 011 | **Dinosaur** | Motion Picture |
| VAu 486 473 | Aladar | Model Sheet |
| VAu 486 477 | Baylene | Model Sheet |
| VAu 486 476 | Bruton | Model Sheet |
| VAu 486 478 | Eema | Model Sheet |
| VAu 486 475 | Kron | Model Sheet |
| VAu 486 474 | Neera | Model Sheet |
| VAu 486 472 | Plio | Model Sheet |
| VAu 486 479 | Suri | Model Sheet |
| VAu 486 471 | Yar | Model Sheet |
| VA 996 530 | Dinosaur - Phase I | Style Guide |
| VA 992 942 | Dinosaur - Phase II | Style Guide |
| PA 940 885 | **The Emperor's New Groove** | Motion Picture |
| VA 999 573 | Emperor's New Groove | Style Guide |
| VAu 479 682 | Kronk | Model Sheet |
| VAu 479 685 | Kuzco | Model Sheet |
| VAu 479 683 | Kuzco Llama | Model Sheet |
| VAu 479 684 | Pacha | Model Sheet |
| VAu 479 681 | Yzma | Model Sheet |
| PA 1-250-536 | **The Incredibles** | Motion Picture |
| VA 1-242-351 | The Incredibles | Style Guide |
| PA 1-322-908 | **Cars** | Motion Picture |
| VA 1-326-323 | Cars – Style Guide | Style Guide |
| VA 1-403-647 | Hannah Montana – Branding Guide | Style Guide |
| PA 659-601 | **Tim Burton's The Nightmare Before Christmas** | Motion Picture |
| PA 1-313-530 | **High School Musical** | Motion Picture |
| VA 1-405-082 | High School Musical – Branding Guide | Style Guide |
| PA 1-627-575 | **Hannah Montana the Movie** | Motion Picture |
| PA 1-635-067 | **Up** | Motion Picture |
| PA 1-641-991 | **G-Force** | Motion Picture |
| PA 1-606-305 | **Wall-E** | Motion Picture |
| VA 1-663-815 | Wall-E – Branding and Supplement Style Guide RSM 2008 | Style Guide |
| PA 1-598-561 | **High School Musical 2** | Motion Picture |
| VA 1-651-813 | High School Musical 2 – Summer 2008 Style Guide Supplement | Style Guide |
| PA 1-613-593 | **High School Musical 3: Senior Year** | Motion Picture |
| VA 1-655-713 | **Beverly Hills Chihuahua** | One Sheet |
| PA 1-611-956 | **Beverly Hills Chihuahua** | Motion Picture |
| Pau 2-921-728 | Little Mermaid III: Ariel's Beginning | Screenplay |
| VA 515-038 | Little Mermaid III: Ariel's Beginning | Comic Book |
| PA 1-623-231 | **Bedtime Stories** | Motion Picture |
| PA 1-588-972 | **Underdog** | Motion Picture |
| PA 1-595-126 | **Enchanted** | Motion Picture |
| PA 1-332-118 | **Meet the Robinsons** | Motion Picture |
| VA 1-358-218 | Meet the Robinsons—Style Guide | Style Guide |
| PA 1-122-518 | **Cinderella II : Dreams come true /** | Motion Picture |

|  | produced by Walt Disney Television Animation ; directed by John Kafka |  |
|---|---|---|
| PA 1-612-331 | Cinderella III: A Twist in Time | Motion Picture |
| PA 1-611-943 | Tinker Bell | Motion Picture |
| PA 1-617-950 | Bolt | Motion Picture |
| VA 1-663-828 | Bolt – Fall/Winter Style Guide 2008 | Style Guide |

**EXHIBIT B**

**DISNEY'S TRADEMARKS**

| Trademark | Mark Drawing Code | Trademark Registration No. | Trademark Registration Date |
|---|---|---|---|
| Mickey Mouse | Typed Drawing | 3,115,395 | 7/11/06 |
| Mickey Mouse | Standard Character Mark | 3,767,849 | 3/30/10 |
| Mickey Mouse | Typed Drawing | 3,006,349 | 10/11/05 |
| Mickey Mouse | Typed Drawing | 0,315,056 | 7/17/34 |
| Mickey Mouse | Standard Character Mark | 3,750,188 | 2/16/10 |
| Mickey Mouse | Typed Drawing | 1,152,389 | 4/28/81 |
| Mickey Mouse | Design Only | 2,704,887 | 4/8/03 |
| Mickey Mouse Head Device | Design Only | 2,781,693 | 11/11/03 |
| Minnie Mouse | Typed Drawing | 3,102,338 | 6/06/06 |
| Minnie Mouse | Design Only | 2,700,619 | 3/25/03 |
| Minnie Mouse | Standard Character Mark | 3,767,850 | 3/30/10 |
| Minnie Mouse | Standard Character Mark | 3,740,338 | 1/19/10 |
| Pluto | Typed Drawing | 1,152,383 | 4/28/81 |
| Pluto | Design Only | 2,707,323 | 4/15/03 |
| Goofy | Typed Drawing | 1,159,124 | 6/30/81 |
| Goofy | Design Only | 2,721,608 | 6/3/03 |
| Donald Duck | Typed Drawing | 1,161,868 | 7/21/81 |
| Donald Duck | Design Only | 2,700,620 | 3/25/03 |
| Donald Duck | Typed Drawing | 3,150,077 | 9/26/06 |

| Daisy Duck | Design Only | 2,704,890 | 4/8/03 |
|---|---|---|---|
| Disney | Typed Drawing | 1,162,727 | 7/28/81 |
| Disneyland | Typed Drawing | 1,838,246 | 5/31/94 |
| Disneyland Princess | Typed Drawing | 1,037,788 | 4/13/76 |
| Walt Disney | Typed Drawing | 1,141,312 | 11/11/80 |
| Walt Disney Signature | Typed Drawing | 1,162,727 | 7/28/81 |
| Winnie the Pooh | Typed Drawing | 3,024,287 | 12/6/05 |
| Pooh | Design Only | 2,704,888 | 4/8/03 |
| Piglet | Design Only | 2,700,618 | 3/25/03 |
| Tigger | Design Only | 2,860,445 | 7/6/04 |
| Eeyore | Design Only | 3,591,616 | 3/17/09 |
| Walt Disney's Cinderella | Design Plus Words, Letters, and/or Numbers | 3,057,988 | 2/7/06 |
| Walt Disney's Snow White & the Seven Dwarfs | Design Plus Words, Letters, and/or Numbers | 2,891,463 | 10/5/04 |
| Walt Disney's Sleeping Beauty | Design Plus Words, Letters, and/or Numbers | 2,895,966 | 10/19/04 |
| Peter Pan | Standard Character Mark | 3,745,492 | 2/2/10 |
| Walt Disney's Peter Pan | Design Plus Words, Letters, and/or Numbers | 2,895,967 | 10/19/04 |
| Tinker Bell | Standard Character Mark | 3,636,910 | 6/9/09 |
| Tinker Bell | Design Only | 3,624,833 | 5/19/09 |
| Tink | Typed Drawing | 3,734,512 | 1/5/10 |
| Hannah Montana | Standard Character Mark | 3,478,026 | 7/29/08 |
| Hannah Montana | Standard Character Mark | 3,413,555 | 4/15/08 |

| | | | |
|---|---|---|---|
| Hannah Montana | Standard Character Mark | 3,473,757 | 7/22/08 |
| Hannah Montana | Standard Character Mark | 3,413,552 | 4/15/08 |
| Lilo & Stitch | Typed Drawing | 2,811,097 | 2/3/04 |
| Cars | Design Plus Words, Letters, and/or Numbers | 3,358,115 | 12/18/07 |
| Cars | Design Plus Words, Letters, and/or Numbers | 3,178,664 | 11/28/06 |
| Lightning McQueen | Standard Character Mark | 3,370,157 | 1/15/08 |
| Mater | Standard Character Mark | 3,406,600 | 4/1/08 |
| Rust-Eze | Standard Character Mark | 3294617 | 9/18/07 |
| Doc Hudson | Standard Character Mark | 3321900 | 10/23/07 |
| Toy Story | Typed Drawing | 2,520,404 | 12/18/01 |
| Ariel | Standard Character Mark | 3,814,910 | 7/6/10 |
| Disney's Beauty and the Beast | Typed Drawing | 2,961,693 | 6/14/05 |
| Princess Jasmine | Standard Character Mark | 3,998,366 | 7/19/11 |
| High School Musical | Standard Character Mark | 3,506,572 | 9/23/08 |
| High School Musical | Standard Character Mark | 3,433,096 | 5/20/08 |
| High School Musical | Standard Character Mark | 3,420,394 | 4/29/08 |
| Meet the Robinsons | Standard Character Mark | 3,420,082 | 4/29/08 |
| Meet the Robinsons | Standard Character Mark | 3,354,473 | 12/11/07 |
| The Cheetah Girls | Standard Character Mark | 3,252,269 | 6/12/07 |
| Walt Disney Pictures Presents The Wild | Standard Character Mark | 3,389,689 | 2/26/08 |
| Disney Bolt | Standard Character Mark | 3,648,251 | 6/30/09 |

| Disney Bolt | Standard Character Mark | 3,604,222 | 4/7/09 |
|---|---|---|---|
| Wall-E | Standard Character Mark | 3,686,824 | 9/22/09 |
| Wall-E | Standard Character Mark | 3,528,986 | 11/4/08 |

# EXHIBIT C

## MUPPETS COPYRIGHTED DESIGNS

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| RE0000897093 | Dr. Teeth | Visual Material |
| RE0000897091 | Kermit the Frog | Visual Material |
| RE0000897092 | Fozzie Bear | Visual Material |
| Gu27447 | Mushmelon the Muppet | Visual Material |
| RE 0000192365 | Kermit The Muppet | Visual Material |
| Gu27449 | Sam The Muppet | Visual Material |
| RE0000192366 | Harry The Muppet | Visual Material |
| Gu33021 | Scoop | Visual Material |
| Gu33022 | Skip | Visual Material |
| RE0000897094 | George | Visual Material |
| RE0000897095 | Zoot | Visual Material |
| RE0000897096 | Wanda | Visual Material |
| RE0000897097 | Starler | Visual Material |
| RE0000897098 | Wayne | Visual Material |
| RE0000897099 | Gonzo | Visual Material |
| RE0000897100 | Floyd | Visual Material |
| RE0000897101 | Waldorf | Visual Material |
| RE0000897102 | Miss Piggy (Formerly Piggy Lee) | Visual Material |
| RE0000897103 | Sam The Eagle | Visual Material |
| RE0000897104 | Janice | Visual Material |
| RE0000897105 | Animal | Visual Material |
| RE0000897106 | New Dog | Visual Material |
| RE0000897075 | Crazy Harry (Formerly Crazy Donald) | Visual Material |
| RE0000897107 | Droop | Visual Material |
| RE0000897108 | Guru | Visual Material |
| RE0000897109 | Thog | Visual Material |
| RE0000897110 | Koozebanian (Male) | Visual Material |
| RE0000897111 | Mah-Nah-Mah-Nah | Visual Material |
| RE0000897112 | Bunsen Honeydew | Visual Material |
| RE0000897113 | Sweetums | Visual Material |
| RE0000897114 | Swedish Chef | Visual Material |
| RE 0000897115 | Koozebanian Pup | Visual Material |
| RE0000897116 | Scooter | Visual Material |
| RE 0000897117 | Mildred | Visual Material |
| RE 0000897118 | Mutation | Visual Material |
| RE 0000897119 | Glow Worm Lizard | Visual Material |
| RE 0000897120 | Miss Mousie | Visual Material |
| RE 0000897121 | Marvin Sags | Visual Material |
| RE 0000897122 | Muppet Newscaster | Visual Material |
| RE 0000897123 | Koozebanian (Female) | Visual Material |
| RE 0000897124 | Baskerville | Visual Material |

| | | |
|---|---|---|
| RE 0000923698 | Snerf | Visual Material |
| RE 0000923699 | Little Java | Visual Material |
| RE 0000923700 | Hilda | Visual Material |
| RE 0000923701 | Beautiful Day | Visual Material |
| RE 0000923702 | Big V | Visual Material |
| RE 0000923703 | Big Java | Visual Material |
| RE 0000923704 | Robin | Visual Material |
| RE 0000923705 | TR Rooster | Visual Material |
| RE 0000921531 | Hovick | Visual Material |
| RE 0000923706 | Jim | Visual Material |
| RE0000923707 | Frank | Visual Material |
| RE0000923708 | Jerry | Visual Material |
| RE0000923709 | Booker | Visual Material |
| RE0000923710 | J.P. Take | Visual Material |
| RE0000923711 | Link Snout | Visual Material |
| RE0000923712 | Hippy News Reporter | Visual Material |
| RE0000923713 | Lady Wrestler | Visual Material |
| RE0000923714 | Uncle Deadly | Visual Material |
| RE0000923715 | Mean Mother Monster | Visual Material |
| RE0000923716 | Red Headed Woodpecker | Visual Material |
| RE0000923717 | Leather Winged Bat | Visual Material |
| RE0000923718 | Lady | Visual Material |
| RE0000923719 | Gramps | Visual Material |
| RE0000923720 | Miss Loui-Pop | Visual Material |
| RE0000923721 | Zeke | Visual Material |
| PA-1-002-509 | Muppets From Space, Directed By Tim Hill | Motion Picture |
| PA-1-035-772 | Muppets Tonight: No.209, The Best Of Muppets Tonight | Motion Picture |
| PA-1-035-773 | Muppets Tonight: No. 208, Johany Fiamma | Motion Picture |
| PA-1-035-774 | Muppets Tonight: No. 207, Rick Moranis | Motion Picture |
| PA-1-035-776 | Muppets Tonight: No. 206, The Artist Formerly Known As Prince | Motion Picture |
| PA-1-035-777 | Muppets Tonight: No. 205, Gary Cahuenga | Motion Picture |
| PA-1-035-778 | Muppets Tonight: No. 204, Andie Macdowell | Motion Picture |
| PA-1-035-779 | Muppets Tonight: No. 203, Dennis Quaid | Motion Picture |
| PA-1-035-780 | Muppets Tonight: No. 201 | Motion Picture |
| PA-1-038-856 | Muppets Tonight: No. 15, Don Rickles And Coolio | Motion Picture |
| PA-1-062-208 | On The Case | Motion Picture |
| PA-1-062-209 | Muppets From Space | Motion Picture |
| PA-1-075-904 | MT: No. 2, Martin Short | Motion Picture |
| PA-193-777 | The Fantastic Miss Piggy Show | Motion Picture |
| PA-222-096 | Muppet Gimme A Break Films | Motion Picture |
| PA-222-097 | Muppet Side Splitter Film | Motion Picture |
| PA-222-098 | Muppet Breakthrough Films | Motion Picture |

| PA-236-903 | Jim Henson's Muppet Babies: No. 4, Raiders Of The Lost Muppet | Motion Picture |
|---|---|---|
| PA-236-904 | Jim Henson's Muppet Babies: No. 3, Who's Afraid Of The Big, Bad Dark? | Motion Picture |
| PA-236-905 | Jim Henson's Muppet Babies: No. 2, Dental Hyjinks | Motion Picture |
| PA-236-906 | Jim Henson's Muppet Babies: No. 1, Noisy Neighbors | Motion Picture |

# EXHIBIT D

## MUPPETS TRADEMRAKS

| Trademark Registration No.: | Title of Work: | Rights Owner: |
|---|---|---|
| 2,906,832 | Beaker | The Muppets Studio, LLC |
| 3,477,980 | Bear In The Big Blue House | The Muppets Studio, LLC |
| 2,411,459 | Bear In The Big Blue House | The Muppets Studio, LLC |
| 3,214,156 | Bear In The Big Blue House | The Muppets Studio, LLC |
| 3,477,981 | Bear In The Big Blue House & Device | The Muppets Studio, LLC |
| 3,228,908 | Bear In The Big Blue House & Device | The Muppets Studio, LLC |
| 1,820,585 | Big Steps | The Muppets Studio, LLC |
| 1,114,165 | Fozzie Bear | The Muppets Studio, LLC |
| 2,534,794 | Gonzo | The Muppets Studio, LLC |
| 1,269,282 | Kermit | The Muppets Studio, LLC |
| 1,117,341 | Kermit the Frog | The Muppets Studio, LLC |
| 1,177,453 | Kermit the Frog | The Muppets Studio, LLC |
| 1,248,428 | Miss Piggy | The Muppets Studio, LLC |
| 1,154,067 | Miss Piggy | The Muppets Studio, LLC |
| 948,503 | Muppet | The Muppets Studio, LLC |
| 1,858,155 | Muppet Babies Big Steps Book, A | The Muppets Studio, LLC |
| 2,719,940 | Muppet Fest! & Device | The Muppets Studio, LLC |
| 1,127,688 | Muppet Show, The | The Muppets Studio, LLC |
| 3,185,469 | Muppets | The Muppets Studio, LLC |
| 3,211,969 | Muppets | The Muppets Studio, LLC |
| 3,216,596 | Muppets | The Muppets Studio, LLC |
| 3,314,910 | Muppets | The Muppets Studio, LLC |
| 1,1375,985 | Muppets | The Muppets Studio, LLC |

| | | |
|---|---|---|
| 949,135 | Muppets | The Muppets Studio, LLC |
| 2,767,161 | Rizzo Rat | The Muppets Studio, LLC |
| 3,022,979 | Statler | The Muppets Studio, LLC |
| 3,022,980 | Waldorf | The Muppets Studio, LLC |
| Pending | Animal | The Muppets Studio, LLC |

# EXHIBIT E

## DC COMICS' COPYRIGHTED DESIGNS

| Copyright Registration | Title of Work (Character) | Type of Work |
|---|---|---|
| Txu 1-080-661 | DC Comics Anti-Piracy Guide Batman Robin Superman Wonderwoman Supergirl Justice League | Style Guide |
| RE-627-502 | Superman | Prints and pictorial illustrations |
| TX 5-581-762 | Superman | Monthly Publication |
| TX 3-221-758 | Superman | Style Guide |
| RE-33-050 | Superman; comic strip | Periodicals |
| RE-143-861 | Superman wrist watches; | Prints and pictorial illustrations |
| RE-185-226 | Superman--America's greatest adventure character | Books |
| VA-1-258-002 | Superman 2004 calendar | calendar |
| RE-628-242 | Batman No. 170, Mar. 1965 | Periodicals |
| TX 5-593-461 | Batman | Monthly Publication |
| RE-628-244 | Detective Comics No. 337, Mar. 1965 | Periodicals |
| TX-3-402-770 | DC Comics presents Batman 3 D | visual arts |
| TX-4-183-766 | Batman: the terror of two-face | nondramatic literary works, computer programs |
| TX-5-871-232 | The DC Comics guide to writing comics | nondramatic literary works, computer programs |
| TXu-532-372 | DC Comics style guide. | visual arts |
| VA-776-450 | DC Comics Super Heros | visual arts |
| VA-777-441 | DC Comics Super Heroes Paint 'n' Marker book | visual arts |
| VA-777-593 | DC Comics Super Heroes: a giant coloring book. | visual arts |
| VA-795-718 | DC Comics super heroes sticker fun. | visual arts |
| VA-838-902 | DC Comics Super Heroes. | visual arts |
| VA-854-405 | DC Comics Super Heroes, gallery of heroes | visual arts |
| TX-5-060-774 | Batman & Demon | nondramatic literary works, computer programs |
| VA-839-545 | Batman & Mr. Freeze: SubZero--chill out | visual arts |
| PAu-1-865-982 | Batman 3: the final battle | Screenplay |

| TX-5-626-631 | Batman year two: fear the reaper | nondramatic literary works, computer programs |
|---|---|---|
| TXu-838-199 | Knight Force Batman | Style Guide |

## EXHIBIT F

## DC COMICS' TRADEMARKS

| Trademark | Trademark Registration No. | Trademark Registration Date |
|---|---|---|
| Batman | 0,839,561 | November 28, 1967 |
| Batman | 1,221,720 | December 28, 1982 |
| Batman | 1,587,507 | March 20, 1990 |
| Batman | 0,856,045 | September 3, 1968 |
| Batman | 0,858,860 | October 22, 1968 |
| Batman | 0,828,412 | May 9, 1967 |
| Batman | 2,457,655 | June 5, 2001 |
| Batman | 1,652,640 | July 30, 1991 |
| Batman & Rep. | 0,382,770 | November 12, 1940 |
| Batman & Rep. | 0,804,709 | March 1, 1966 |
| Batman & Robin | 2,171,937 | July 7, 1998 |
| Batman & Robin | 2,404,483 | November 14, 2000 |
| Batman Beyond | 2,762,067 | September 9, 2003 |
| The Batman Rep. | 0,378,913 | June 25, 1940 |
| Bat Rep II | 1,219,120 | December 7, 1982 |
| Bat Emblem | 1,581,725 | February 6, 1990 |
| Bat Emblem | 1,581,593 | February 6, 1990 |
| Bat Emblem | 1,581,659 | February 6, 1990 |
| Bat Emblem | 2,119,266 | December 9, 1996 |
| Bat Emblem (Batman Begins) | 3,299,017 | September 25, 2007 |
| Bat Emblem (Batman Begins) | 3,110,604 | September 25, 2007 |

| | | |
|---|---|---|
| Bat Emblem (Batman Begins) | 3,313,612 | October 16, 2007 |
| Bat Emblem (Batman Begins) | 3,326,043 | October 30, 2007 |
| Catwoman | 1565883 (Serial Number 73776479) | November 14, 1989 |
| Catwoman | 3,181,586 | December 5, 2006 |
| Batmobile | Serial Number 85143617 | n/a |
| Batmobile | Serial Number 85143624 | n/a |
| Batmobile | 1,179,342 | November 24, 1981 |
| Batmobile | 1,124,961 | September 11, 1979 |
| Gotham City | 3,353,156 | December 11, 2007 |
| Gotham Knights | 3,391,795 | December 18, 2007 |
| Gotham Central | 3,391,794 | March 4, 2008 |
| Daily Planet | 3,018,523 | November 22, 2005 |
| Jimmy Olsen | 1190637 (Serial Number 73190491) | February 23, 1982 |
| Justice League | 1503856 (Serial Number 73684246) | September 13, 1988 |
| Justice League of America | 1190681 (Serial Number 73294239) | February 23, 1982 |
| Krypto | 1168306 (Serial Number 73213453) | September 8, 1981 |
| Lex Luthor | 1634007 (Serial Number 73813018) | February 5, 1991 |
| Lois Lane | 1184702 (Serial Number 73190489) | January 5, 1982 |
| Perry White | 1184703 (Serial Number 73190490) | January 5, 1982 |
| Robin | 1930901 (Serial Number 74521173) | October 31, 1995 |
| S Logo | 1173150 (Serial Number 73173809) | October 13, 1981 |
| S Logo | 1,197,814 | June 15, 1982 |
| S Logo | 2,226,415 | February 23, 1999 |
| Superman | 1,175,907 | November 3, 1981 |
| Superman | 1,180,068 (Serial Number 73231845) | December 1, 1981 |
| Superman | 1,185,526 | January 12, 1982 |
| Superman | 1209668 (Serial Number 73231897) | September 21, 1982 |

| | | |
|---|---|---|
| Superman | 1221718 (Serial Number 73363768) | December 28, 1982 |
| Superman in Telescopic | 1,200,394 | July 6, 1982 |
| Superman in Telescopic | 371,803 (Serial Number 71410024) | October 10, 1939 |
| Superman in Telescopic | 1200394 (Serial Number 73231898) | July 6, 1982 |
| Superman in Telescopic | 2226026 (Serial Number 75432535) | February 23, 1999 |
| Superman in Telescopic & Superman w/ Chains Rep. | 391,821 (Serial Number 71444138) | November 25, 1941 |
| Superman Rep. (Flying Figure) | 1200387 (Serial Number 73231895) | July 6, 1982 |
| Superman Rep. (Running) | 1178048 (Serial Number 73231822) | November 17, 1981 |
| Superman Rep. (Running) | 1182041 (Serial Number 73231823) | December 15, 1981 |
| Superman Rep. (Standing Clenched Fists) | 1,200,233 | July 6, 1982 |
| The Dark Knight | Serial Number 77329797 | N/A |
| Wonder Woman | 820334 (Serial Number 72237867) | December 13, 1966 |
| Wonder Woman | 1221717 (Serial Number 73363767) | December 28, 1982 |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Dean D. Pregerson and the assigned discovery Magistrate Judge is Alicia G. Rosenberg.

The case number on all documents filed with the Court should read as follows:

## CV12- 2386 DDP (AGRx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

==================================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| | | |
|---|---|---|
| [X] **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | [ ] **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | [ ] **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

J. Andrew Coombs (SBN 123881)
Annie S. Wang (SBN 243027)
J. Andrew Coombs, A Prof. Corp.
517 E. Wilson Ave., Suite 202
Glendale, California 91206
Tel.: (818) 500-3200 / Fax:  (818) 500-3201

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Disney Enterprises, Inc., The Muppets Studio, LLC and DC Comics,<br><br>                              v.<br><br>Bart Ziegler, an individual and d/b/a cdsartexpress.com a/k/a CDS Art Express; Passion's Press Publishing and Does 1 – 10, inclusive, | CASE NUMBER<br><br>**CV12-2386** -DDP (AGRx)<br><br>PLAINTIFF(S)<br><br>**SUMMONS** |
| PLAINTIFF(S) | |
| DEFENDANT(S) | |

TO:     THE ABOVE-NAMED DEFENDANT(S):

YOU ARE HEREBY SUMMONED and required to file with this court and serve upon plaintiff's attorney
<u>J. Andrew Coombs                              </u>, whose address is:

J. Andrew Coombs, A Prof. Corp.
517 E. Wilson Ave., Suite 202
Glendale, California 91206

an answer to the ☒ complaint ☐_____amended complaint ☐ counterclaim ☐ cross-claim which is herewith served upon you within _21_ days after service of this Summons upon you, exclusive of the day of service. If you fail to do so, judgement by default will be taken against you for the relief demanded in the complaint.

Clerk, U.S. District Court

Dated:  MAR 20 2012  _____

By: _____

SEAL
MARILYN DAVIS
Deputy Clerk

*(Seal of the Court)*

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐) <br> Disney Enterprises, Inc., The Muppets Studio, LLC and DC Comics, | DEFENDANTS <br> Bart Ziegler, an individual and d/b/a cdsartexpress.com a/k/a CDS Art Express; Passion's Press Publishing and Does 1 – 10, inclusive, |
|---|---|
| (b) County of Residence of First Listed Plaintiff (Except in U.S. Plaintiff Cases): <br> Los Angeles | County of Residence of First Listed Defendant (In U.S. Plaintiff Cases Only): |
| (c) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) <br> J. Andrew Coombs (SBN 123881) <br> J. Andrew Coombs, A Professional Corporation <br> 517 E. Wilson Ave., Suite 202, Glendale, California 91206 <br> Telephone: (818) 500-3200/(818) 500-3201 | Attorneys (If Known) |

### II. BASIS OF JURISDICTION (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff   ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant   ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

### III. CITIZENSHIP OF PRINCIPAL PARTIES - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

### IV. ORIGIN (Place an X in one box only.)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☑ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☑ No    ☐ MONEY DEMANDED IN COMPLAINT: $_____

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Copyright Infringement 17 U.S.C. §§ 101 et seq.

### VII. NATURE OF SUIT (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | **BANKRUPTCY** | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | **FORFEITURE/ PENALTY** | **PROPERTY RIGHTS** |
| ☐ 490 Cable/Sat TV | | ☐ 355 Motor Vehicle Product Liability | **CIVIL RIGHTS** | ☐ 610 Agriculture | ☑ 820 Copyrights |
| ☐ 810 Selective Service | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities /Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 630 Liquor Laws | **SOCIAL SECURITY** |
| ☐ 890 Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 640 R.R. & Truck | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 196 Franchise | | ☐ 445 American with Disabilities - Employment | ☐ 650 Airline Regs | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | **REAL PROPERTY** | | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | ☐ 210 Land Condemnation | | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 220 Foreclosure | | | | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | | | | **FEDERAL TAX SUITS** |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**VIII(a). IDENTICAL CASES:** Has this action been previously filed and dismissed, remanded or closed? ☑ No ☐ Yes

If yes, list case number(s):

FOR OFFICE USE ONLY:   Case Number: _____   **CV12-2386**

| CV-71 (07/05) | CIVIL COVER SHEET | Page 1 of 2 |
|---|---|---|

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**

CIVIL COVER SHEET

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

VIII(b).  RELATED CASES: Have any cases been previously filed that are related to the present case? ☑No   ☐ Yes

If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply) ☐ A.  Arise from the same or closely related transactions, happenings, or events; or

☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or

☐ D.  Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

IX. VENUE: List the California County, or State if other than California, in which EACH named plaintiff resides (Use an additional sheet if necessary)

☐  Check here if the U.S. government, its agencies or employees is a named plaintiff.

   Los Angeles County - Disney Enterprises, Inc. and The Muppets Studio, LLC

   New York - DC Comics

List the California County, or State if other than California, in which EACH named defendant resides.  (Use an additional sheet if necessary).

☐  Check here if the U.S. government, its agencies or employees is a named defendant.

   Ventura County (All Defendants)

List the California County, or State if other than California, in which EACH claim arose.  (Use an additional sheet if necessary)

Note: In land condemnation cases, use the location of the tract of land involved.

   Los Angeles

X.  SIGNATURE OF ATTORNEY (OR PRO PER): _____   Date   3-16-12

Notice to Counsel/Parties:  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law.  This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet.  (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program.  (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability.  (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended.  (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended.  (42 U.S.C. (g)) |